**Richard Kradin, MD**
**Deposition & Trial Testimony List**

PLAINTIFF'S EXHIBIT
6

**1987 - 2010**

| Date | Description | Cases | State Filed |
|---|---|---|---|
| 1987-03-26 | Deposition | Anderson, et al vs Owens-Corning Fiberglas Corporation, et al | SC-South Carolina |
| 1988-09-01 | Deposition | Snead, et al vs Owens-Illinois | SC-South Carolina |
| 1988-09-22 | Trial Testimony | Anderson vs Celotex Corporation, et al | SC-South Carolina |
| 1990-06-12 | Deposition | Cimino, et al vs Raymark Industries, Inc, et al | TX-Texas |
| 1990-06-25 | Deposition | Galbreath vs United States Gypsum Company, et al | ND-North Dakota |
| 1990-07-31 | Trial Testimony | Cimino, et al vs Raymark Industries, Inc. et al | TX-Texas |
| 1990-08-06 | Trial Testimony | Cimino, et al vs Raymark Industries, Inc. et al | TX-Texas |
| 1991-04-24 | Trial Testimony | Phillip Scordino, et al vs Owens-Corning Fibreglas, et al, Circuit Court of Jackson County, Mississippi | MS-Mississippi |
| 1991-05-08 | Deposition | Abrams, et al vs GAF Corporation, et al | MS-Mississippi |
| 1992-01-21 | Videotaped Deposition | Brownson, et al vs Fibreboard Corporation, et al | TX-Texas |
| 1992-10-15 | Deposition | In Re: Asbestos Personal Injury Cases - Abrams Lead Group I Plaintiffs Nos. 88-5422(2 et al) | MS-Mississippi |
| 1992-10-22 | Trial Testimony | Clevenger, et al vs AcandS, Inc et al | TX-Texas |
| 1993-01-25 | Telephone Deposition | Sonnier vs AC&S, Inc et al | TX-Texas |
| 1993-02-18 | Deposition | Baltimore, Md Mini-Trial Group I, March 1993 (Mobley, et al vs AcandS, Inc., et al) | MD-Maryland |
| 1993-05-27 | Trial Testimony | Baltimore, Md Mini-Trial Group I, May 1993 (Hinton, et al vs AcandS, Inc., et al) | MD-Maryland |
| 1993-06-03 | Trial Testimony | In Re: Asbestos Personal Injury Cases - Abrams Lead Group I Plaintiffs Nos. 88-5422(2 et al) | MS-Mississippi |
| 1993-10-07 | Videotaped Deposition | In Re: Grady Adams, et al vs Owens-Corning Fiberglas Corporation, et al | AL-Alabama |
| 1993-11-01 | Videotaped Deposition | Bettinger vs the Anchor Packing Company, et al | WI-Wisconsin |
| 1993-11-04 | Deposition | McMillon, Sr. V. Fibreboard Corporation, et al | TX-Texas |
| 1994-03-17 | Telephone Deposition | In Re: Baltimore City Asbestos Litigation (Garrett, et al vs AcandS, Inc et al - April 5, 1994 Trial Cluster) | MD-Maryland |
| 1994-03-30 | Videotaped Deposition | Massmann vs Owens-Corning Fiberglas Corporation, et al | WI-Wisconsin |
| 1994-05-05 | Deposition | Raymond vs Hess Oil Virgin Islands Corporation, et al | |
| 1994-10-22 | Deposition | Norris vs Owens-Corning Fiberglas Corporation | TX-Texas |
| 1994-11-29 | Trial Testimony | Jatko, et al vs Eagle Picher Industries, et al | TX-Texas |
| 1994-12-13 | Hearing Transcript | Ahearn, et al vs Fibreboard Corporation, et al | TX-Texas |
| 1995-03-21 | Trial Testimony | Colvin vs Fibreboard Corporation, et al | TX-Texas |
| 1995-05-09 | Deposition | In Re: Asbestos Personal Injury Cases - Daffin Lead Nos.: Ci- 94-0001-As; Ci-94-0026-As; Ci-94-0248-As (Daffin, Dosher, Jakimczuk) | MS-Mississippi |
| 1996-08-13 | Deposition | Alfred Adams, et al vs Metropolitan Life Insurance Co., et al, 24th Judicial District Court, Jefferson Parish, Louisiana | LA-Louisiana |
| 1996-09-24 | Deposition | Waites/Fail/Young/Teal vs Owens-Corning Fiberglas Corp. | SC-South Carolina |

| | | | |
|---|---|---|---|
| 1996-10-01 | Videotaped Deposition | Waites/Fail/Young/Teal vs Owens-Corning Fiberglas Corp. | SC-South Carolina |
| 1997-01-07 | Deposition | Honeycutt vs A.P. Green Refractories Company, et al | TN-Tennessee |
| 1997-06-04 | Deposition | Daniel Scott Sr., et al vs Metropolitan Life Insurance Co., et al, 34th Judicial District Court, St. Bernard Parish, Louisiana | LA-Louisiana |
| 1997-10-23 | Trial Transcript | In re: Asbestos Products Liability Litigation (Barrineau); In re: Asbestos Products Liability Litigation (Beck); In re: Asbestos Products Liability Litigation (Benedict); In re: Asbestos Products Liability Litigation (Bradshaw); In re: Asbestos Products Liability Litigation (Creech); In re: Asbestos Products Liability Litigation (Dixon); In re: Asbestos Products Liability Litigation (Esco); In re: Asbestos Products Liability Litigation (Weeks); In re: Asbestos Products Liability Litigation (Willis) | SC-South Carolina |
| 1998-09-04 | Deposition | Alton Anderson, et al vs Owens-Corning Fibreglas Corp., et al, 18th Judicial District Court, West Baton Rouge Parish, Louisiana | LA-Louisiana |
| 1999-05-13 | Deposition | Craddock, Lorine B. Individually, Estate of Hugh H. Craddock vs Owens-Corning Fiberglas Corp., et al | |
| 1999-08-16 | Deposition | Mack Byers, et al vs Asbestos Corporation Limited, et al, Civil District Court, Orleans Parish, Louisiana | LA-Louisiana |
| 2001-11-13 | Videotaped Deposition | In Re: Asbestos Products Liability Litigation December 17, 2001 Term of Court; Adams, Fox | SC-South Carolina |
| 2001-11-16 | Deposition | Lewis Barker vs Olin Corp., et al, 4th Judicial District Court, Ouachita Parish, Louisiana | LA-Louisiana |
| 2001-12-04 | Deposition | Oscar Jacob vs A.P. Green Industries, Inc., et al, Civil District Court, Orleans Parish, Louisiana | LA-Louisiana |
| 2001-12-11 | Deposition (1:00PM) | Binford, et al vs Asbestos Corporation Ltd, et al | LA-Louisiana |
| 2001-12-11 | Deposition (2:03PM) | Binford, et al vs Asbestos Corporation Ltd, et al | LA-Louisiana |
| 2002-03-28 | Video Deposition | Binford, et al vs Asbestos Corporation Ltd, et al | LA-Louisiana |
| 2004-04-27 | Deposition | In Re: Asbestos Litigation (Hopper\Reese\Cline\Eckert\Stark\Stegemeller\Waggoner) IN | IN-Indiana |
| 2005-02-02 | Trial testimony | Elaine Novak for Estate of Theodore Novak, et al vs Rockbestos Co., et al, Northampton County Court of Common Pleas, Commonwealth of Pennsylvania | PA - Philadelphia |
| 2005-04-26 | Telephone Deposition | Mroczkiewicz vs Acands, Inc., et al | IN-Indiana |
| 2005-05-19 | Deposition | Howard Hudson vs BASF Corp, et al, 23rd Judicial District Court, Ascension Parish, Louisiana | LA-Louisiana |
| 2005-08-11 | Deposition | Rudy Gagneaux, et al vs Union Pacific Railroad Co., et al, Civil District Court, Orleans Parish, Louisiana | LA-Louisiana |
| 2007-04-24 | Deposition | Robert Dudoit and Early Bennett, Jr. vs Georgia-Pacific Corp, et al, Calcasieu Parish, 14th Judicial District Court, Louisiana | LA-Louisiana |
| 2007-05-03 | Deposition | In Re: Asbestos Personal Injury Litigation - May 2007 Trial Group - WV | WV-West Virginia |
| 2007-05-03 | Deposition | In re: Asbestos Personal Injury Litigation, Circuit court, Kanawha County, West Virginia | WV-West Virginia |
| 2007-07-17 | Deposition | Alcee V. Curole vs The McCarty Corp, East Baton Rouge Parish, 19th Judicial District, Louisiana | LA-Louisiana |
| 2007-09-18 | Trial testimony | Muriel Rose for Estate of Everett Rose and Muriel Rose vs Borg-Warner Corp, et al; Jack Howard Kearns, et al vs Garlock Sealing Tech, et al, Court of Common Pleas, 1st Judicial District, Pennsylvania | PA - Philadelphia |
| 2007-11-08 | Deposition | Janice Taliaferro for Estate of Alpha Oma Pruitt, deceased vs Georgia-Pacific Corporation, District Court, Oklahoma County, Oklahoma | OK - Oklahoma |
| 2008-01-09 | Deposition | Aitken v. American Electric Power | |

| | | | |
|---|---|---|---|
| 2008-06-24 | Deposition | Raymond Scioneaux, Sr. vs ABB Lummus Global, Inc., et al, 19th Judicial District Court, East Baton Rouge Parish, Louisiana | LA-Louisiana |
| 2008-08-21 | Trial testimony | Mary Dougherty, et al vs Allied Signal, et al, Court of Common Pleas of Northampton County, Commonwealth of Pennsylvania | PA - Philadelphia |
| 2008-10-29 | Deposition | Phillip R. Parker vs Anco Insulations, Inc, et al, 19th Judicial District Court, East Baton Rouge Parish, Louisiana | LA-Louisiana |
| 2008-12-30 | Deposition | Allen Almer Solum, Sr. and Patricia Solum vs A.W. Chesterton Company, et al, Superior Court, Alameda County, California | CA-California |
| 2009-02-18 | Trial testimony | Haywood Holloway, et al vs Georgia-Pacific, LLC, et al, Court of Common Pleas, 1st Judicial District, Pennsylvania | PA - Philadelphia |
| 2009-04-15 | Deposition | Mary Kristin Lebus for Estate of William Joseph Lebus, Sr. vs A.W. Chesterton Company, et al, Superior Court, Los Angeles County, California | CA-California |
| 2009-04-23 | Deposition | Ronald Williams vs Anco Insulations, Inc, et al, 19th Judicial District Court, East Baton Rouge Parish, Louisiana | LA-Louisiana |
| 2009-04-29 | Deposition | Beverly Dominy for Estate of Malcolm Dominy, et al vs Allied Signal, et al, Common Pleas Court, Northampton County, Pennsylvania | PA - Philadelphia |
| 2009-06-18 | Deposition | Ruell, Melba, Estate of David Ruell vs A.W. Chesterton, Inc. et al | OH-Ohio |
| 2009-07-15 | Deposition | Raymond Scioneaux, Jr. vs ABB Lummus Global, Inc, et al, 19th Judicial District Court, East Baton Rouge Parish, Louisiana | LA-Louisiana |
| 2009-08-10 | Deposition | Phillip Parker vs Anco Insulations, Inc., et al, 19th Judicial District Court, East Baton Rouge Parish, Louisiana | LA-Louisiana |
| 2009-09-03 | Deposition | James McBride vs Union Carbide Corp, et al, 11th and 116th Judicial Districts, Harris and Dallas Counties, Texas | TX-Texas |
| 2009-09-16 | Deposition | John Kneale vs American Motorists Insurance Co., 19th Judicial District Court, East Baton Rouge Parish, Louisiana | LA-Louisiana |
| 2009-12-03 | Deposition | Fernando Augusto Silva vs CertainTeed Corp, et al, US District Court, Eastern District, Pennsylvania | PA - Philadelphia |
| 2009-12-10 | Trial testimony | Paul Paulin vs A.W. Chesterton Company, et al, and Stephen Kolar vs Buffalo Pumps, Inc., et al | |
| 2010-04-16 | Deposition | Harold Duet vs Eagle, Inc., et al, Civil District Court, Parish of Orleans, Louisiana | LA-Louisiana |
| 2010-05-03 | Deposition | Rocky Bludworth for Estate of James Bludworth vs Anderson Brooksbank Valves, USA, LLC, et al, 11th Judicial District Court, Harris County, Texas | TX-Texas |
| 2010-05-10 | Deposition | Henry Real, Sr., et al vs Amcord, Inc. (individually and as successor in interest to Riverside Cement), et al., Superior Court, Los Angeles County, California | CA-California |
| 2010-05-26 | Deposition | Donald Malcolm Moreland vs Amco Insulations, Inc., et al, District Court, East Baton Rouge Parish, Louisiana | LA-Louisiana |
| 2010-06-03 | Deposition | Clarence Riley, et al. vs Georgia-Pacific, LLC, et al, Harris and Dallas Counties, 11th and 192nd Judicial Districts, Texas | TX-Texas |
| 2010-06-17 | Deposition | Ronald Rountree vs. NSI | SC-South Carolina |

**2011 - 8/10/2016**

| DATE | CASE INFORMATION |
|---|---|
| 01/06/11 | Victoria Evers vs. Bondex International, Inc., et al. |
| 01/10/11 | Poldrack vs. 3M Company, et al, No. BC-441855, in the Superior Court, Los Angeles County, California |

| | |
|---|---|
| 02/22/11 | Natalia Hernandez, et al vs. Amcord Inc., et al |
| 03/08/11 | George Corso vs. Vic Insulation, et al |
| 03/11/11 | Magdalena Adrienna Abutahoun, for the estate of Robert Henderson, et al vs. Asbestos Companies, et al |
| 03/15/11 | Mary Driver, for the estate of Kenneth W. Driver, et al vs. Georgia-Pacific, LLC, et al |
| 03/22/11 | Oscars v. American Honda Motor Co., Inc., et al, No. BC 439748, in the Superior Court, Los Angeles County, California |
| 03/24/11 | Joseph Conn vs. Anco Insulations, Inc., et al |
| 05/18/11 | Helen Barnes v. AC&S, Inc., et al |
| 06/01/11 | Helen Barnes v. AC&S, Inc., et al |
| 06/01/11 | Richard Izzo v. A.O. Smith Corporation, et al |
| 06/06/11 | Thomas M. Kenney vs. A.W. Chesterton Company, et al |
| 06/09/11 | Stephen J. Loverde, Sr. v. AC&S, Inc., et al |
| 08/17/11 | Susan Olsen, for the estate of Merlin Jay Olsen, et al vs. Asbestos Companies, et al |
| 08/24/11 | Diane Provost Drummond, individually and as personal representative of the heirs and estate of Vernon Edwin Drummond, Deceased vs. Georgia-Pacific, LLC, et al |
| 08/30/11 | Thomas M. Kenney vs. A.W. Chesterton Company, et al, No. 2011-636, Civil District Court for the Parish of Orleans, State of Louisiana |
| 09/15/11 | Colleen and Thomas Canaga vs. Asbestos Corporation, et al |
| 09/19/11 | Robert Legendre, et al vs. Anco Insulations, Inc., et al |
| 10/12/11 | Martha Ann Gensler, individually and as personal representative the heirs and estate of John Edward Gensler, Deceased vs. Asbestos Companies, et al |
| 12/08/11 | Johney Ladue vs. Asbestos Companies; District Court of Harris and Dallas Counties, Texas, 11th and 162nd Judicial District |
| 12/14/11 | Martha Ann Gensler, individually and as personal representative of the heirs and Estate of John Edward Gensler, Deceased vs. Ashland, Inc., et al |
| 12/21/11 | Gunter Pfaff v. Ormet Primary Aluminum Corporation, et al |
| 12/28/11 | Jeffrey Melford vs. Abex Corporation, et al |
| 02/06/12 | Mix Francis Vosburg, et al vs. Anco Insulations, Inc., et al |
| 02/22/12 | Dennis Landry, Jr. and Cynthia Landry vs. Eagle, Inc., et al |
| 02/23/12 | Silas Brannan vs. 84 Lumber Company, et al |
| 03/02/12 | Kenneth M. Smith, Sr. v AC&S, Inc., et al |
| 03/29/12 | Thomas Polk, et al vs. Alcoa, Inc., et al |
| 04/04/12 | Robert Bezor vs. Abex Corporation, et al |

| | |
|---|---|
| 04/06/12 | Frederick R. Schulte vs. CBS Corporation, et al |
| 05/10/12 | Ruth Conrad, for the estate of Joseph Conrad, et al vs. Asbestos Companies, et al |
| 06/01/12 | Thomas Polk, et al vs. Alcoa, Inc., et al |
| 06/18/12 | In the Matter of Bryant Adams and Joe Bartlett, in the District Court of Harris County, TX, 11th Judicial District (TX MDL) |
| 06/20/12 | Frederick R. Schulte vs. CBS Corporation, et al |
| 07/19/12 | Cuttie Thomas vs. Eagle, Inc., et al |
| 08/23/12 | James Earl Robertson and Richard Bradley Robertson, for the estate of Jack Bradley Robertson vs. Asbestos Companies, et al |
| 09/19/12 | Donald Dufrene et al vs. Northrop Grumman Shipbuilding, Inc., et al |
| 09/20/12 | Rivera vs. Avondale Industries, Inc., et al, No. 2011-12791, Div. I., Civil District Court for the Parish of Orleans, Louisiana |
| 09/24/12 | Trenton T. Tuttle, individually and as personal representative of the heirs and estate of James Roland Truttle, et al vs. Asbestos Companies, et al |
| 10/04/12 | Dwight Siears vs. Chevron USA, Inc., et al |
| 10/10/12 | Harry John Louque vs. Mosaic Global Holdings, Inc., et al |
| 11/20/12 | Mary Jean Hash, et al (Philip Royce May) vs. ACandS, Inc., et al |
| 11/27/12 | Morgan v. Bill Vann Company, Inc., et al. |
| 11/30/12 | Louque v. Mosaic Global Holdings, Inc., et al., 23rd Judicial District Court, Parish of St. James, State of Louisiana. |
| 11/30/12 | Pearson Long vs. Eagle, Inc., et al |
| 11/30/12 | Douglas Sweredoski vs. Alfa Laval, et al |
| 12/05/12 | Estate of John Hadley vs. Metropolitan Life Insurance, et al |
| 01/16/13 | Mary Jean Hash, et al (Philip Royce May) vs. ACandS, Inc., et al |
| 01/17/13 | Douglas Haris vs. American Standard, et al |
| 01/21/13 | Pearson Long vs. Eagle, Inc., et al |
| 01/24/13 | Pelton, et al. v. Air & Liquid Systems Corporation, et al. |
| 01/24/13 | Kenneth Renfro vs. Anco Insulations, et al |
| 01/30/13 | George Cordes, et al vs. Entergy New Orleans, Inc., et al |
| 03/07/13 | Hebert vs. Avondale Industries, Inc., No. 2012-10396, Div. A., Civil District Court for the Parish of Orleans, Louisiana |
| 03/28/13 | Robert Brittingham vs. AC&S, Inc., et al |
| 04/03/13 | Sawyer, et al. v. Metropolitan Life Insurance Company, et al., No. 12-2034, Superior Court, Middlesex County, Commonwealth of Massachusetts. |
| 04/11/13 | Gordon Reeve and Wanda Sue Reeve vs. Union Carbide Corporation, et al |
| 04/18/13 | Byron Boudreaux vs. Avondale Industries, Inc., Civil District Court for the Parish of Orleans, State of Louisiana |

| | |
|---|---|
| 04/29/13 | Hebert vs. Avondale Industries, Inc., No. 2012-10396, Div. A., Civil District Court for the Parish of Orleans, Louisiana |
| 05/14/13 | Maria Elena Luna, et al vs. A. W. Chesterton, et al |
| 05/14/13 | Maria Elena Luna, et al vs. A. W. Chesterton Company, et al |
| 05/16/13 | Luther Beverage v. AC&S, et al |
| 05/23/13 | Robert Brittingham vs. AC&S, Inc., et al |
| 06/13/13 | Sidney Joseph Mabile vs. The Dow Chemical Company, et al |
| 06/20/13 | Leo White vs. Allied Signal, Inc., et al |
| 07/31/13 | Sidney Joseph Mabile vs. The Dow Chemical Company, et al |
| 08/08/13 | Hunter vs. Cooper T. Smith, No. 2012-9192, Div. D., Civil District Court for the Parish of Orleans, Louisiana |
| 08/16/13 | Wanda Boudreaux Brunet, et al vs. Eagle, Inc., et al |
| 08/28/13 | Henry Powers vs. Air & Liquid Systems, et al |
| 09/09/13 | Donald Bishop vs. AIW-2010 Wind Down Corp., et al |
| 09/16/13 | Walter Hanson Smith, Jr. vs. Union Carbide Corporation, et al |
| 10/07/13 | Mary Sussenberger vs. Metropolitan Life Insurance Company, et al |
| 10/21/13 | Juan Solis vs. Union Pacific Railroad Company, District Court, Harris County, 11th and 55th Judicial Districts |
| 11/11/13 | Rosalie B. Gaspar vs. Huntington Ingalls Incorporated, et al |
| 12/09/13 | Deborah Poche vs. Avondale Industries, et al |
| 12/13/13 | Donnelly v. 3M Company, et al. |
| 01/23/14 . | Dowdle v. Avondale Industries, Inc., et al., No. 2013-05839, Civil District Court for the Parish of Orleans, State of Louisiana |
| 02/06/14 | Joseph Cunningham vs. AC&S, Inc., et al |
| 02/07/14 | Henderson P. Naquin, et al vs. Columbian Chemicals Company, et al |
| 02/13/14 | Margaret Comeaux, et al vs. Anco Insulations, Inc., et al |
| 02/20/14 | In the Matter of Rayfield Gentry, in the District Court of Harris County, TX, 11th Judicial District (TX MDL) |
| 02/24/14 | Beatrice Ann Allaye Chan vs. Kelly-Moore Paint Company, Inc., et al |
| 03/05/14 | In the Matter of Lawrence Reddick, Jr., in the District Court of Harris County, TX, 11th Judicial District Court (TX MDL) |
| 03/06/14 | William Armour vs. Raymard Industries, et al |
| 03/12/14 | Freddie Knight, Jr. Vs. Huntington Ingalls, Inc., et al |
| 03/14/14 | Richard Brown vs. A.O. Smith, et al |
| 03/19/14 | Joseph Cunningham vs. AC&S., et al |
| 03/20/14 | In the Matter of Henry W. Hamilton, in the District Court of Harris County, TX, 11th Judicial District (TX MDL) |
| 03/28/14 | Anthony Lapinski vs. AC&S, Inc., et al |

| | |
|---|---|
| 03/28/14 | Robert Maglio, Sr. vs. Metropolitan Life Insurance Company, et al |
| 03/31/14 | Nelson, et al. v. Air & Liquid Systems Corporation, et al. |
| 04/28/14 | Anthony Lapinski vs. AC&S, Inc., et al |
| 05/02/14 | Hughes, et al. v. Albany International Corporation, et al. |
| 06/11/14 | Louis Genusa, Jr. vs. Asbestos Corporation Ltd., et al. |
| 06/12/14 | Brom v Dentsplv International, Inc., et al, No. 13 -L-009117, Circuit Court for the 1st Judicial Circuit of Illinois, Cook County, State of Illinois. |
| 07/17/14 | Dave, et al. v. Certainteed Corporation, et al. |
| 07/14/14 | Louis Genusa, Jr. vs. Asbestos Corporation Ltd., et al |
| 08/11/14 | James Harold O'Donell, Jr. and Margaret Wanda O'Donnell, vs. Georgia Pacific, LLC., et al |
| 08/15/14 | Sparkman v. A.W. Chesteron Company, et al., No. 2:12-cv-02957, United States District Court for the District of South Carolina. |
| 08/18/14 | Lawrence Kinnard vs. AC&S, Inc., et al |
| 08/20/14 | Betty Cade, individually and as personal representative of the estate of Robert Cade, deceased vs. Union Pacific Railroad Company |
| 08/20/14 | William v. Doss |
| 08/28/14 | Lawrence Kinnard vs. AC&S, Inc., et al |
| 09/04/14 | Cindy Charnoki, surviving spouse of Joseph Charnoki vs. SPX Corporation, et al |
| 08/14/14 & 09/10/14 | Berard, et al. v. BASF Catalysts, LLC, et al. |
| 09/29/14 | Lex Whatley, Jr. and Frances Russel-Whatley vs. Eagle, Inc., et al |
| 10/01/14 | Virginia Sagona vs. Chevron USA, Inc., et al |
| 10/07/14 | James Harold O'Donell, Jr, et al vs. Georgia Pacific, LLC, et al |
| 10/10/14 | Clary v. Aberdeen Holdings Corporation, et al. |
| 10/17/14 | Louis Gebhart vs. Exxon Mobile Corporation, et al |
| 10/20/14 | Estate of Joseph Podedworny vs. T&N Limited, et al |
| 11/06/14 | James Harold O'Donell, Jr, et al vs. Georgia Pacific, LLC, et al |
| 11/09/14 | David Womack vs. Southwestern Electric Power Company, et al |
| 11/10/14 | David Womack v. Southwestern Electric Power Company, et al. |
| 11/10/14 | Robert Doris vs. Kelly-Moore Paint Company, Inc., et al |
| 11/11/14 | Anderson, et al. v. 84 Lumber, et al. |
| 11/14/14 | Capdeboscq v. Avondale Industries, Inc.,et al., No. 2014-04444, Civil District Court for the Parish of Orleans, State of Louisiana. |
| 11/17/14 | Bodine v 3M Company, et al, No. 0:13-cv-02497, U.S. District Court for the District of Minnesota. |
| 12/16/14 | Coulon v. Huntington Ingalls Incorporated, et al., Civil District Court for the Parish of Orleans, State of Louisiana. |
| 12/16/14 | Joseph Cunningham vs. AC&S, Inc., et al |

| | |
|---|---|
| 01/26/15 | Corbin v. 3M Company, et al., No. 14-C-901Kan, In the Circuit Court of Kanawha County, West Virginia. |
| 02/03/15 & 02/20/15 | Greenberg v American Honda Motor Company, No. BC-555224, Superior Court for the County of Los Angeles - Central Civil West, State of California. |
| 02/20/15 | Argrave v. Illinois Central Railroad Company, et al., 19th Judicial District Court for the Parish of East Baton Rouge, State of Louisiana. |
| 03/11/15 | Seay v. 3M Company, et al, No. 2013-CP-03915, Court of Common Pleas for the 7th Judicial District, County of Spartanburg, State of South Carolina |
| 03/24/15 | Berger v. Metropolitan Life Insurance Company, et al., No. 14-6904, Superior Court, Middlesex County, Commonwealth of Massachusetts. |
| 04/20/15 | Laporte v. Huntington Ingalls Incorporated, Inc., et al., No. 2012-2696, Civil District Court for the Parish of Orleans, State of Louisiana. |
| 04/24/15 | Seay V. 3M Company, et al, No. 201 3-CP-03915, Court of Common Pleas for the 7th Judicial District, County of Spartanburg, State of South Carolina & Sarratt v 3M Company, et al, No. 2013-CP-110596, Court of Common Pleas for the 7th Judicial District, County of Spartanburg, State of South Carolina. |
| 05/08/15 | Randy Boudreaux v. Avondale Industries, Inc., et al, Civil District Court for the Parish of Orleans, 2014-08844, Div. N, State of Louisiana |
| 05/12/15 | McAdoo v. BP Corporation North America, et al., District Court of Harris County, 11TH Judicial Circuit |
| 05/15/15 | Williamson v. International Paper Company, et al., No. 2014-457, Fourth Judicial District Court, Parish of Morehouse, State of Louisiana. |
| 06/01/15 | Arbaugh v. 4520 Corp., Inc., et al., No. 14-C-1371, Circuit Court of Kanawha County, State of West Virginia. |
| 06/17/15 | Frankie Van Hammett vs. Aurora Pump Company, et al, State of S. Carolina, Court of Common Pleas, County of Spartanburg |
| 06/19/15 | Jones v. American Employers Insurance Company, et al., No. 2014-06711, Civil District Court for the Parish of Orleans, State of Louisiana. |
| 08/31/15 | Solimini v. Air & Liquid Systems Corporation, et al., No. 12-2257, Superior Court Department of the Trial Court, Commonwealth of Massachusetts. |
| 09/01/15 | Grant v. A.W. Chesteron, Inc., et al., No. 12-3587, Middlesex Superior Court |
| 09/01/15 | Davol v. Bird Incorporated, et al., Superior Court, Department of the Trial Court, Commonwealth of Massachusetts |
| 09/08/15 | Richards v. Chevron USA, Inc., et al., Twenty-Fifth District Court, Parish of Plaquemines, State of Louisiana |
| 10/05/15 | Staub v. Metropolitan Life Insurance Company, et al., No. 12-4839, Superior Court Department of the Trial Court, Middlesex County, Commonwealth of Massachusetts. |
| 10/07/15 | Joel Sanchez vs. 3M Company, et al, Superior Court for the State of California, Count of Los Angeles |
| 10/19/15 | Zierer v. Advance Stores Company, Inc., et al., In the Circuit Court of Kanawha County, West Virginia |
| 10/30/15 | Zierer v. Advance Stores Company, Inc., et al., In the Circuit Court of Kanawha County, West Virginia. |
| 11/09/15 | Del Monico v. A.O. Smith Corporation, et al., No. 14-2901, Superior Court, State of Rhode Island. |
| 12/02/15 | Dandridge v. 3M Company, et al., No. 2:12-cv-000484, United States District Court for the District of South Carolina. |
| 12/04/15 | In re: Randall Sturm, No. 14-L-1053, Madison County |
| 12/16/15 | Bill Ray Adcox v. Gulf South Pipeline Company, et al. |
| 12/29/15 | Laporte vs. Huntington Ingalls, et al, No. 2012-6493, Div. N., Civil District Court for the Parish of Orleans, Louisiana |
| 01/20/16 | Jones v. American Employer Insurance Company, et al., No. 2015-06711, Civil District Court for the Parish of Orleans, State of Louisiana. |

| | |
|---|---|
| 01/24/16 | Jones v. American Employer Insurance Company, et al., No. 2015-06711, Civil District Court for the Parish of Orleans, State of Louisiana. |
| 01/26/16 | Jones v. American Employer Insurance Company, et al., No. 2015-06711, Civil District Court for the Parish of Orleans, State of Louisiana. |
| 02/23/16 | McCasland v. Alberici Constructors, Inc., et al. |
| 02/23/16 | Virginia Sagona v. Chevron U.S.A., Inc., et al. |
| 02/24/16 | Webber v. Basco |
| 02/24/16 | Lorna Walek v. 3M |
| 02/24/16 | Robert Walker v. E.I. Du Pont De Nemours and Company, et al. |
| 02/26/16 | Burmaster v. Avondale Industries, Inc., et al., No. 2014-9051, Civil District Court for the Parish of Orleans, State of Louisiana. |
| 02/26/16 | Tregre v. Pennsylvania General Insurance Company, No. 2015-4474, Civil District Court for the Parish of Orleans, State of Louisiana. |
| 02/29/16 | Cataldo v. Metropolitan Life Insurance Company, et al., No. 15-2761, Superior Court, Commonwealth of Massachusetts. |
| 02/29/16 | Somerville v. Allegheny Insulation Co., Inc., No. GD 14-021966, Court of Common Pleas, Allegheny County, Pennsylvania. |
| 03/21/16 | Steven Richard v. Huntington Ingalls Incorporated, et al. |
| 03/31/16 | Higerd v. Certainteed Corp, et al., District Court for Harrison County, Texas. |
| 04/04/16 | In re: Glenn Murray, No. 14-L-285, Madison County. |
| 04/19/16 | Patrolia vs. Asbestos Corporation, Ltd., et al, No. 2011-12719, Div. L., Civil District Court for the Parish of Orleans, Louisiana |
| 04/25/16 | Garcia v. Exxon Mobil Corporation, et al., Civil District Court for the Parish of Orleans, State of Louisiana. |
| 04/25/16 | Garland Beauvais v. Huntington Ingalls Incorporated, et al. |
| 04/27/16 | Del Monico v. A.O. Smith Corporation, et al., No. 14-2901, Superior Court, State of Rhode Island. |
| 05/02/16 | Steven Richard, Sr. v. Huntington Ingalls Incorporated, et al. |
| 05/16/16 | Davenport v. Abex Corporation, et al. |
| 06/20/16 | John Hanby v. Huntington Ingalls Incorporated, et al. |
| 06/21/16 | Stewart v. Asbestos Corporation, Ltd., et al., 18th Judicial District Court, Parish of West Baton Rouge, State of Louisiana. |
| 06/21/16 | Hans Baukholt vs. 3M Company, et al, Superior Court for the State of California, Count of Los Angeles |
| 06/22/16 | Robert Henderson v. Honeywell International, Inc., et al. |
| 06/22/16 | Leonard Smith vs. vs. American Honda Motor Company, et al, District Court, District of S. Carolina |
| 06/24/16 | Pittman v. The McCarty Corporation, et al., No. 645650, 19th Judicial District Court, Parish of East Baton Rouge, State of Louisiana. |
| 08/08/16 | Douglas Woods vs. 3M Company, et al, District Court, County of Denver, Colorado |
| 08/10/16 | Leonard Smith vs. vs. American Honda Motor Company, et al, District Court, District of S. Carolina (continuation) |

**8/11/2016 - 2/26/2019**

| FIRM | CASE | DATE |
|---|---|---|
| Nemeroff Law | Freda Johnston-Smith (depo) | 08/11/16 |
| Simon, Greenstone, Panatier, Bartlett | Douglas Woods (depo) | 08/11/16 |
| Galiher DeRoberts Waxman | Enrick Ortiz (depo) | 08/11/16 |
| Galiher DeRoberts Waxman | Larry Wasserfort (depo) | 08/11/16 |
| Simon, Greenstone, Panatier, Bartlett | Michael Othman (depo) | 08/03/16 |
| Waters Kraus | Clyde Haefele (depo) | 08/30/16 |
| Roussel & Clement | William Bell (depo) | 08/31/16 |
| Ferraro Law Firm | Nicole Theriault (depo) | 09/01/16 |
| Baron & Budd | Royce Reid (depo) | 09/02/16 |
| Baron & Budd | Julius Bourke (depo) | 09/06/16 |
| Simon, Greenstone, Panatier, Bartlett | Doris Jackson (depo) | 09/07/16 |
| Simon, Greenstone, Panatier, Bartlett | Mark Arrowood (depo) | 09/13/16 |
| Baron & Budd | Richard Perkins (depo) | 09/13/16 |
| Nemeroff Law | Donald Mueller (video for trial) | 09/15/16 |
| Galiher DeRobertis Waxman | Mikela Kaiwi (video for trial) | 09/16/16 |
| Nemeroff Law | William Bozeman (video for trial) | 09/16/16 |
| Roussel & Clement | Bayton Anthony Duplantis (depo) | 09/26/16 |
| Simon, Greenstone, Panatier, Bartlett | Mikhaiel Mikhaiel (depo) | 09/28/16 |
| Kazan, McClain, Satterley & Greenwood | Ronald Auen (depo) | 10/24/16 |
| Landry, Swarr & Cannella | David Colletti (depo) | 10/27/16 |
| Nemeroff Law | Gene Morein (depo) | 11/03/16 |
| Angelos | Calvin Williams (depo) | 11/08/16 |
| Landry, Swarr & Cannella | Otto King (depo) | 11/09/16 |
| Nemeroff Law | John Cagle (video depo) | 11/06/16 |
| Nemeroff Law | Clifton Broy (video) | 11/30/16 |
| Nemeroff Law | John E. Smith (depo) | 11/30/16 |
| Nemeroff Law | Clifton Broy (depo) | 11/16/16 |
| Simon, Greenstone, Panatier, Bartlett | Raymond Lagerstrom (depo) | 11/28/16 |

| | | |
|---|---|---|
| Kazan, McClain, Satterley & Greenwood | Edward Espinosa (depo) | 12/02/16 |
| Schroeter Goldmark Bender | Paul Page (depo) | 12/07/16 |
| Purdue & Kidd | Joseph Sample (depo) | 12/05/16 |
| Baron & Budd | Julius Bourke (trial) | 12/07/16 |
| Angelos | Calvin Williams (trial) | 12/08/16 |
| Robins Cloud | Robert Schmidt (depo) | 12/13/16 |
| Bailey Peavy Bailey | Claude Downs (depo) | 12/14/16 |
| Robins Cloud | Joseph Houpt (depo) | 01/05/17 |
| Schroeter Goldmark Bender | Gary Cameron (depo) | 01/17/17 |
| Simon, Greenstone, Panatier, Bartlett | Roderick Currie (depo & video) | 01/25/17 |
| Nemeroff Law | Dale Robert Flores (depo) | 01/24/17 |
| Landry, Swarr & Cannella | Gilbert Harang (depo) | 01/23/17 |
| Simon, Greenstone, Panatier, Bartlett | Allen Trimp (depo) | 02/10/17 |
| Alvarez Law Firm | Dawn Schlefstein (depo) | 02/10/17 |
| Robins Cloud | Joseph Houpt (trial) | 02/01/17 |
| Lee, Futrell & Perles, LLP | Clarence Gallien (video for trial) | 02/03/17 |
| Angelos | Donald Watson (Hare trial group) (depo) | 02/22/17 |
| Alvarez Law Firm | Dawn Schlefstein (depo) | 03/16/17 |
| Simon, Greenstone, Panatier, Bartlett | Robert Martin (depo) | 03/17/17 |
| Simon, Greenstone, Panatier, Bartlett | Stirling Sterling (depo) | 03/23/17 |
| Nemeroff Law | William Haughton (depo) | 03/24/17 |
| Antion McGee Law Group | Jan Dobbs (depo) | 03/28/17 |
| Waddell Anderman | George Pridmore (depo) | 03/29/17 |
| Simon, Greenstone, Panatier, Bartlett | Bobby L. Davis (depo) | 03/26/17 |
| Simon, Greenstone, Panatier, Bartlett | Norman Leonard (depo) | 03/26/17 |
| Angelos | Anthony Lapinsky (depo) | 04/26/17 |
| Angelos | Lawrence Kinnard (depo) | 04/26/17 |
| Landry, Swarr & Cannella | Gilbert Harang (depo) | 04/26/17 |
| Angelos | Freas Hontz (depo) | 04/28/17 |

| | | |
|---|---|---|
| Baron & Budd | Robert Garcia (trial) | 04/26/17 |
| Waddell Anderman | Charles Baggese (depo) | 04/25/17 |
| Nemeroff Law | Robert Flores (video for trial) | 04/24/17 |
| Landry, Swarr & Cannella | Merlin Ponder (depo) | 04/25/17 |
| George & Farinas | Brenda Roberts (depo) | 05/01/17 |
| Simon, Greenstone, Panatier, Bartlett | Wade Gore (depo) | 05/12/17 |
| Baron & Budd | Elizabeth Comer (depo) | 05/10/17 |
| Simon, Greenstone, Panatier, Bartlett | Robert Gergely (depo) | 05/15/17 |
| Robins Cloud | Joe Clifford Hawkins (depo) | 05/16/17 |
| Kazan, McClain, Satterley & Greenwood | Cynthia Marshall (depo) | 05/16/17 |
| Simon, Greenstone, Panatier, Bartlett | Carol Schoeniger (depo) | 05/31/17 |
| Waddell Anderman | William Givens (depo) | 06/05/17 |
| George & Farinas | Larry Myers (depo) | 06/05/17 |
| Nemeroff Law | Brent Menard (depo) | 06/07/17 |
| Waddell Anderman | Alcee Anderson (depo) | 06/08/17 |
| Simon, Greenstone, Panatier, Bartlett | Mary Hudson (depo) | 06/08/17 |
| Simon, Greenstone, Panatier, Bartlett | James Valentine (depo) | 06/27/17 |
| Schroeter Goldmark Bender | Wayne Nettekoven (depo) | 06/30/17 |
| Ferraro Law Firm | Richard Doolin (depo) | 07/11/17 |
| Simon, Greenstone, Panatier, Bartlett | Laina Bartlow (depo) | 07/18/17 |
| Simon, Greenstone, Panatier, Bartlett | Walter Messel (depo) | 07/18/17 |
| Robins Cloud | Ollie Brown (depo) | 08/07/17 |
| George & Farinas | Brenda Roberts (phone testimony) | 08/09/17 |
| Simon, Greenstone, Panatier, Bartlett | Sharon Hanson (depo) | 08/10/17 |
| Waddell Anderman | Robert L. Henderson (depo) | 08/17/17 |
| Simon, Greenstone, Panatier, Bartlett | Marlin Filipek (depo) | 08/22/17 |
| DeRobertis & Waxman LLP | Katherine Uyeno (depo) | 08/30/17 |
| Nemeroff Law | Herman Hartman (depo) | 09/07/17 |
| Simmons Hanly Conroy | Velma Searcy (depo) | 09/26/17 |
| Early, Lucarelli, Sweeney & Meisenkothen | Kenneth Lundgren (depo) | 09/26/17 |
| Baron & Budd | John Jasmin (depo) | 10/03/17 |
| Angelos | Rae Ann Stevenson (depo) | 10/03/17 |
| Simon, Greenstone, Panatier, Bartlett | Ruth Chapp (depo) | 10/10/17 |
| Nemeroff Law | Ruth Blouin (depo) | 10/11/17 |
| Michael Joyce Law | Ray Boucher (depo) | 10/11/17 |
| Nemeroff Law | Herman Hartman (depo) | 10/26/17 |
| Baron & Budd | I. Robert Horst (trial) | 11/06/17 |
| Kazan, McClain, Satterley & Greenwood | Allen Rudolph (depo) | 11/15/17 |
| Thornton Law Firm | Thomas Mazeika (depo) | 11/16/17 |

| | | |
|---|---|---|
| Waddell Anderman | Harvey David Smith (depo) | 12/11/17 |
| Angelos | Ralph Hare (depo) | 12/11/17 |
| Nemeroff Law | Robert Templet (depo) | 12/12/17 |
| Baron & Budd | Elizabeth Comer (depo) | 12/18/17 |
| Simon, Greenstone, Panatier, Bartlett | Lincoln Knight (depo) | 12/19/17 |
| Alvarez Law Firm | Dawn Schlefstein (trail testimony) | 01/24/18 |
| Nemeroff Law | Peggy Wright (depo) | 01/31/18 |
| Simon, Greenstone, Panatier, Bartlett | Dwayne Johnson (depo bill) | 03/05/18 |
| Waters Kraus | Drew Buckley (depo) | 03/27/18 |
| Simon, Greenstone, Panatier, Bartlett | Holli Provinzano (depo) | 03/27/18 |
| Simon, Greenstone, Panatier, Bartlett | Ronald Teuscher (depo) | 03/27/18 |
| Simon, Greenstone, Panatier, Bartlett | Ilene Brick (depo) | 04/03/18 |
| Simon, Greenstone, Panatier, Bartlett | Joanne Anderson (depo) | 04/03/18 |
| Nemeroff Law | Ruth Blouin (video testimony) | 04/06/18 |
| Waddell Anderman | Lisa Foster (video testimony) | 04/09/18 |
| Angelos Law | Roland Eibl (depo) | 04/10/18 |
| Nemeroff Law | Anniereen Gelpi (trial) | 04/11/18 |
| Early, Lucarelli, Sweeney & Meisenkothen | Rudolph Bigda (depo) | 05/07/18 |
| Kazan, McClain, Satterley & Greenwood | James Seilsopour (video testimony) | 05/14/18 |
| Nemeroff Law | Robert Templet (video testimony) | 05/22/18 |
| Waddell Anderman | Raymond Burkart (depo) | 06/04/18 |
| George & Farinas | Charles Ross (depo) | 06/07/18 |
| Nemeroff Law | Wanda Bowman (depo) | 06/11/18 |
| Landry & Swarr | Owens Edge (depo) | 06/12/18 |
| Motley Rice | Alexander Stewart (depo) | 06/15/18 |
| Waddell Anderman | Charles Blocker (depo) | 06/19/18 |
| Lee, Futrell & Perles | James Sizemore (depo) | 06/27/18 |
| Landry & Swarr | Donald Foret (depo) | 06/28/18 |
| George & Farinas | Charles Ross (depo 2) | 07/02/18 |
| George & Farinas | Charles Ross (trial) | 07/16/18 |
| Early, Lucarelli, Sweeney & Meisenkothen | Seth Brown (depo) | 07/17/18 |

| | | |
|---|---|---|
| Angelos Law | James Riegel (depo) | 08/06/18 |
| Simon, Greenstone, Panatier, Bartlett | Walter Pesina (depo) | 08/13/18 |
| Nemeroff Law | Thomas Malone (depo) | 08/16/18 |
| Kazan, McClain, Satterley & Greenwood | Lloy Young (depo) | 09/05/18 |
| Simon, Greenstone, Panatier, Bartlett | Carla Allen (depo) | 09/13/18 |
| Galiher DeRobertis Waxman | Wayne Umemoto (depo) | 09/17/18 |
| Baron & Budd | Rondaul Meek (depo) | 09/18/18 |
| Simon, Greenstone, Panatier, Bartlett | Carla Allen (video for trial) | 09/18/18 |
| George & Farinas | Joe Jones (depo) | 09/20/18 |
| Dean Omar Branham | Percy Ray Cox (depo) | 09/28/18 |
| Waddell Anderman | James Latiolais (depo) | 09/28/18 |
| Nemeroff Law | John E. Smith (video for trial) | 10/04/18 |
| Nemeroff Law | Jerry Bagwell (video for trial) | 10/17/18 |
| Waddell Anderman | Salvadore Maranto (depo) | 10/17/18 |
| Landry Swarr | Donald Foret (trial) | 10/19/18 |
| Waddell Anderman | Herbert Holder (depo) | 10/30/18 |
| Bailey Peavy Bailey | Alexander Sokalsky (depo) | 10/30/18 |
| Bailey Peavy Bailey | Alida Dunn (depo) | 11/01/18 |
| Bailey Peavy Bailey | Robert Skinner (depo) | 11/01/18 |
| Deaton Law Firm | George Kunz (video for trial) | 11/19/18 |
| Early, Lucarelli, Sweeney & Meisenkothen | Harold Bissell (depo) | 11/20/18 |
| Maune Raichie Hartley French & Mudd | Robert Warren (depo) | 11/27/18 |
| Landry & Swarr | Raymond Theriot (depo) | 12/12/18 |
| Waddell Anderman | Joe Gaston (depo) | 12/17/18 |
| Bailey Peavy Bailey | David Kaplan (depo) | 12/18/18 |
| Nemeroff Law | Barbara Boynton (depo) | 12/20/18 |
| Kazan, McClain, Satterley & Greenwood | Susan Reyes (depo) | 01/02/19 |
| Simon, Greenstone, Panatier, Bartlett | Linda Southern (depo) | 01/10/19 |
| Simon, Greenstone, Panatier, Bartlett | Patricia Forgie (depo) | 01/31/19 |
| Nemeroff Law | Ronald Dyer (depo) | 02/11/19 |
| Baron & Budd | Kevin Chabaud (depo) | 02/12/19 |
| Baron & Budd | Rodolfo Gutierrez (depo) | 02/14/19 |
| Kazan, McClain, Satterley & Greenwood | Ronald Auen (depo) | 02/26/19 |

**March 2019 -**

| | | | |
|---|---|---|---|
| 3/5/2019 | Deposition | Colen Campbell et al VS Bechtel Corporation et al | GEORGIA |
| 3/7/2019 | Deposition | Robb Reinhold, as Personal Representative of theEstate of Thomas K. Florence, deceased and Chad C.Florence, | UTAH |

| | | | |
|---|---|---|---|
| | | Shannon M. Roberts, Mickey Ann Reinhold, and Tracey Shaver as heirs of Thomas K. Florence VS Industrial Supply Company, INC., et al | |
| 3/19/2019 | Deposition | Seth Brown (workman's compensation | CONNETICUT |
| 3/20/2019 | Deposition | Ron Long SR. and SHEILA LONG, v. BORGWARNER MORSE TEC, INC. AS SUCCESSOR-BY-MERGER TO BORGWARNER CORPORATION, et al., | GEORGIA |
| 3/21/2019 | Deposition | PAMELA RAMSEY, CONNIE ST. ROMAIN, KAREN WOODARD, AND RICHARD MIRE versus EAGLE ASBESTOS &PACKING COMPANY, INC., NOW KNOWN AS EAGLE, INC., ET AL. | LOUISIANA |
| 3/25/2019 | Deposition | NORLINDA R. SALVADOR, PEARLYN SALVADOR and NORMIE R. SALVADOR, Personal Representative of the Estate of PRIMITIVO SALVADOR, Deceased versus J-M MANUFACTURING COMPANY, INC., individually and as successor-in-interest and alter ego to J-M A/C PIPE CORPORATION, a Delaware corporation; etc, etc, et al.<br>vs CERTAINTEED CORPORATION and KAANAPALI LAND, LLC. | HAWAII |
| 4/3/2019 | Deposition | Dana Carrera v. Brenntag North America, et al. | CALIFORNIA |
| 4/9/2019 | Deposition | Beth-Anee F. Johnson and John W. Greenley, JR., vs. Johnson & Johnson, et al. | SOUTH CAROLINA |
| 4/18/2019 | Deposition | RICHARD W. FULLEN, et ux., v. 3M COMPANY, et al., | MARYLAND |
| 4/24/2019 | Deposition | KATHLEEN A. UZEE, DENISE A. UZEE AND PHILIP A. UZEE, INDIVIDUALLY AND ON BEHALF OF DECEDENT ATNEY R. UZEE, JR. VERSUS HUNTINGTON INGALLS, INCORPORATED, ET AL. | LOUISIANA |
| 5/7/2019 | Deposition | CHARLES E. THORNTON and CONSTANCE THORNTON, his wife, vs. ALFA LAVAL, INC., et al., | FLORIDA |
| 5/8/2019 | Deposition | Diana J. Russell, Administrator WWA and Surviving Spouse of the Estate of William H. Russell, Plaintiff, vs. Judge Harry A. Hanna Georgia-Pacific LLC, et al., Defendants. | OHIO |

| | | | |
|---|---|---|---|
| 5/13/2019 | Deposition | NANCY BARBER, Individually and as Personal Representative of the Estate of JEFFREY TODD BARBER, Plaintiff, v. 3M COMPANY, et al., Defendants. | MASSACHUSETTS |
| 5/14/2019 | Deposition | Candace Carmichael v. Michelin North America, Inc., et al. | CALIFORNIA |
| 5/15/2019 | TRIAL | Beth-Anee Johnson vs. Johnson & Johnson | SOUTH CAROLINA |
| 5/16/2019 | Deposition | Jeannie and Mark McCrystal vs Autozone, Inc., et al | KENTUCKY |
| 6/5/2019 | TRIAL | CHARLES E. THORNTON and CONSTANCE THORNTON, his wife, vs. ALFA LAVAL, INC., et al., | FLORIDA |
| 6/7/2019 | Deposition | George Crudge, et al. vs Amcord, Inc., et al. | CALIFORNIA |
| 6/12/2019 | Deposition | Sharon A. Barrilleaux vs Ingersoll-Rand Company, et al | LOUISIANA |
| 7/2/2019 | Deposition | Wilfred Hitchcock vs 3M Company (f/k/a Minnesota Mining and Manufacturing), et al | VIRGINIA |
| 7/16/19 | Deposition | Ms. Carmen Rosa Garcia-Menocal, Mr. Ignacio Jesus Garcia-Menocal and Mr. Victor Gustavo Garcia-Menocal VS McCarty Corporation, et al. | LOUISIANA |
| 7/17/19 | TRIAL | Kevin Korte, as Personal Representative of the Wrongful Death Estate of Rodolfo Gutierrez, Deceased, and Stella Gutierrez, Plaintiffs VS Burn Construction Company, Inc., et al. | NEW MEXICO |
| 7/18/19 | Deposition | Patricia Drummond (representative of the estate of Theodore Drummond) VS Metropolitan Life Insurance Company, et al | MASSACHUSETTS |
| 7/19/19 | Deposition | Bruce H. Weaver, JR. VS Anco Insulations, INC., et al | LOUISIANA |
| 7/24/19 | Deposition | Paul Hernandez VS Banner Supply Company, et al | FLORIDA |
| 7/30/19 | Deposition | William Meskill VS CBS Corporation, et al | WASHINGTON |
| 8/6/19 | Deposition | Michael Lowe and Michele Lowe VS A.O. Smith Water Products Company, et al | TEXAS |
| 8/7/19 | Deposition | BILLY RAE STARK, Individually and as Special Administrator of the Estate of BILLY FAE STARK, deceased VS AFTON PUMP, INC., et al. | OKLAHOMA |

| | | | |
|---|---|---|---|
| 8/8/19 | Deposition | MONICA PEELER, as Personal Representative of the Estate of MORRIS COYLE, SR., Deceased, vs. BNSF RAILWAY COMPANY, a for Profit Corporation; and DOES A-Z, Inclusive; AND TANYA DUNLAP, as Personal Representative of the Estate of WESLEY DUNLAP, Deceased, vs. BNSF RAILWAY COMPANY, a for Profit Corporation; BURLINGTON NORTHERN RAILROAD COMPANY, a Delaware Profit Corporation and DOES A-Z, Inclusive; | MONTANA |
| 8/13/19 | Deposition | Walter L. Akehurst, et al. VS ACandS, Inc, et al (Wendell Alford and August Nemec, Jr) | BALTIMORE |
| 8/14/19 | TRIAL | Paul Hernandez VS Banner Supply Company, et al | FLORIDA |
| 8/15/19 | Deposition | GARY FRIEND and BEVERLY FRIEND VS 3M COMPANY, et al. | ILLINOIS |
| 8/21/19 | Deposition | WAYNE WRIGHT VS 3M COMPANY, et al., | WASHINGTON |
| 8/27/19 | Deposition | James Leoma Gaddy VS TAYLOR-SEIDENBACH, INC., ET AL | LOUISIANA |
| 8/29/19 | Deposition | Melody Lewis and Robert Lewis VS American Talc Co., et al | INDIANA |
| 8/30/19 | Deposition | Paul Konapelsky and Kari Pejovich VS Kaiser Gypsum Company, INC | TEXAS |
| 9/3/19 | Deposition | Morton Downie and Teresa Downie VS American President Lines, LTD | CALIFORNIA |
| 9/5/19 | Deposition | Patricia Jean More, Personal Representative of the Estate of Richard G. Farber VS UNION CARBIDE CORP., et al | MARYLAND |
| 9/13/19 | TRIAL | Michael Lowe and Michele Lowe VS A.O. Smith Water Products Company, et al | TEXAS |
| 9/17/19 | Deposition | Barbara San Nicolas VS BORG-WARNER MORSE TEC, LLC et al | SOUTH CAROLINA |
| 9/18/19 | Deposition | Dovie Klein, individually and as personal representative of the heirs and estate of Charles A. Klein, deceased VS CBS Corporation, f/k/a Viacom, Inc | TEXAS |
| 9/26/19 | TRIAL DEPO | James Leoma Gaddy VS TAYLOR-SEIDENBACH, INC., ET AL | LOUISIANA |
| 10/7/19 | Deposition | GEORGE JOHNSON vs ….. | MASSACHUSETTS |

| | | | |
|---|---|---|---|
| 10/8/19 | Deposition | DWAYNE JOHNSON VS_AMERICAN INTERNATIONAL INDUSTRIES, INC., *et al.* | NEW JERSEY |
| 10/17/19 | Deposition | LAWRENCE K. LEONARD vs MOSAIC GLOBAL HOLDING, INC, ET AL | LOUISIANA |
| 10/18/19 | TRIAL DEPO | KEVIN F. CHABAUD vs LIBERTY MUTUAL INSURANCE CO., ET AL | LOUISIANA |
| 10/31/19 | TRIAL | WAYNE WRIGHT VS 3M COMPANY, et al., | WASHINGTON |
| 11/5/19 | Deposition | LINDA and MARK O'HAGAN vs JOHNSON & JOHNSON, ET AL | CALIFORNIA |
| 11/6/19 | Deposition | KEVAN A. HOLDSWORTH and SHERRIE D. HOLDSWORTH vs 3M COMPANY, F/K/A MINNESOTA MINING AND MANUFACTURING COMPANY, ET AL | WASHINGTON |
| 11/11/19 | Deposition | FORREST LEWIS, JR vs ANCO INSULATIONS, ET AL | LOUISIANA |
| 11/13/19 | Deposition | NANCY EFFINGER Individually and Executor of Estate of JAMES EFFINGER, DECEASED vs AIR & LIQUID SYSTEMS CORPORATION,INC, ET AL | NORTH CAROLINA |
| 11/14/19 | Deposition | THOMAS GORTON vs ….. | PENNSYLVANIA |
| 11/20/19 | Deposition | LYDIA D. KNIGHT Individually and Executor of Estate of WILFRED E. KNIGHT vs WESTROCK MVW, LLC, ET AL | SOUTH CAROLINA |
| 11/21/19 | Deposition | JON WAYNE GUENIN and KAREN GUENIN and C.D.C., the minor child of JON and KAREN GUENIN vs ADVANCE AUTO PARTS, INC, ET AL | INDIANA |
| 12/12/19 | Deposition | KELLY BEAR, KATIE BEAR, and CHET EVERETT BEAR, individually and on behalf of their late father, EVERETT BEAR vs UNION CARBIDE et al | LOUISIANA |
| 12/18/19 | TRIAL | LINDA and MARK O'HAGAN vs JOHNSON & JOHNSON, ET AL | CALIFORNIA |
| 1/7/20 | Deposition | BLANCA MOURE-CABRERA vs JOHNSON & JOHNSON, INC | FLORIDA |
| 1/8/20 | Deposition | ELIZABETH STONER, individually and as personal representative of the estate of GREGORY STONER, Deceased, CORA JOHNSON and TODD STONER vs KAISER GYPSUM COMPANY, INC | TEXAS |
| 1/16/20 | Deposition | CHARLES MERLIN PARFAIT, SR. vs HUNTINGTON INGALLS, INC., f/k/a NORTHROP | LOUISIANA |

| | | | |
|---|---|---|---|
| | | GRUMMAN SHIP SYSTEMS, INC., f/k/a AVONDALE INDUSTRIES, INC., et al | |
| 2/4/20 | Deposition | JUDITH LUNN vs MCCARTY CORPORATION, et al | LOUISIANA |
| 2/12/20 | TRIAL | BLANCA MOURE-CABRERA vs JOHNSON & JOHNSON, INC | FLORIDA |
| 2/19/20 | Deposition | SCHMIDT GUARIENTI vs BRADBURY STAMM CONSTRUCTION, INC., et al | NEW MEXICO |
| 2/20/20 | Deposition | JACK HUBER vs PARK CITY HOSPITAL, INC., et al | CONNETICUT |
| 2/25/20 | Deposition | WILLARD E. BARTEL, Personal Representative of the Estate of WILFREDO J. WILLIAMS vs ATTRANSCO, INC. | MARYLAND |
| 3/4/20 | Deposition | BONNIE HUDDLESTON, on her own behalf and as personal representative of the Estate of JOE LEE HUDDLESTON, and JIMMIE LEE HUDDLESTON, as co-personal representative of the Estate of JOE LEE HUDDLESTON vs ADVANCE AUTO PARTS, INC., et al | INDIANA |
| 3/5/20 | Deposition | MARY SANDERSON vs EAGLE, INC., et al | LOUISIANA |
| 4/7/20 | Deposition | GERALD CRUMPLEY vs GEORGIA PACIFIC, LLC et al | LOUISIANA |
| 4/20/20 | Deposition | PAULA GOFF BROUSSARD vs GEOSOURCE f/k/a HUNT TOOL COMPANY, et al | LOUISIANA |
| 4/30/20 | Deposition | MELVIN BUTLER and LOUISE THERESE BUTLER, his wife, vs 3M COMPANY, et al | FLORIDA |
| 5/4/20 | Deposition | PHILLIP W. ACOSTA vs EAGLE, INC. et al | LOUISIANA |
| 5/26/20 | Deposition | CHARLES L. LANDRY, SR., et al, vs A C & S, INC, et al | LOUISIANA |

| | | | |
|---|---|---|---|
| 6/3/20 | Deposition | JAMES KINNALLY, personal representative of the estate of JOANNE KINNALLY vs RJ REYNOLDS TOBACCO COMPANY, et al | MASSACHUSETTS |
| 6/10/20 | Deposition | RONALD and SHARON PASZEK vs LORILLARD TOBACCO COMPANY, et al | INDIANA |
| 6/16/20 | Deposition | RICHARD A. MESTAS, SR. and LORI ANNE MUSE vs BORGWARNER MORSE TEC, LLC, et al | COLORADO |
| 6/23/20 | Deposition | TRACEY MCKEITHAN, as Personal Representative of the Estate of CYNTHIA RENAE BOWMAN, and VINCENT BOWMAN, Individually, vs BAYER CROPSCIENCE, INC., et al. | SOUTH CAROLINA |
| 6/25/20 | Deposition | JOSEPH LOUIS ST ROMAIN vs DELTA SOUTHERN CO., INC | LOUISIANA |
| 8/11/20 | Deposition | ANNE D. PALUMBO, individually and as executor for the estate of MARK PALUMBO vs JOHNSON & JOHNSON, et al | SOUTH CAROLINA |
| 8/27/20 | Deposition | JOHN R. BUGG, JR. and ALIKI BUGG vs CATERPILLAR, INC., et al | ILLINOIS |
| 9/8/20 | Deposition | GARY PARSONS, et ux. vs AIDA-AMERICA CORPORATION., et al | OHIO |
| 9/10/20 and 9/22/20 | Deposition | ROSALINO D. REYES and GEMMA M. REYES vs JOHNSON & JOHNSON, et al | CALIFORNIA |
| 9/17/20 | Deposition | ADRIENNE FRANSAS, ISABEL FRANSAS and GABRIELLA FRANSAS vs BRENTAG NORTH AMERICA INC., ET AL | FLORIDA |

| | | | |
|---|---|---|---|
| 10/1/20 | Deposition | CURT O. SAWMILLER, Individually and as Personal Representative of the Estate of PAUL SAWMILLER vs ACS AUXILIARIES, INC., et al | OHIO |
| 10/6/20 | Deposition | LORRAINE O'RIORDEN vs METROPOLITAN LIFE INSURANCE COMPANY, et al | MASSACHUSETTS |
| 10/12/20 | Deposition | SEBASTIAN P. MATACENA vs BANNER SUPPLY CO., et al | FLORIDA |
| 10/13/20 | Deposition | JOE CORONADO and LETICIA CORONADO vs AMERICAN HONDA CO. INC., et al | CALIFORNIA |
| 10/15/20 | Deposition | WILLIAM DICKENS and KARLA DICKENS vs A-1 AUTO PARTS AND REPAIR, et al | MISSISSIPPI |
| 10/27/20 | Deposition | ROBERT BOURGEOIS, II vs HUNTINGTON INGALLS, et al | LOUISIANA |
| 11/10/20 | Deposition | SHIRLEY BOUTIAN vs ANCO INSULATIONS, et al | LOUISIANA |
| 11/12/20 | Deposition | SHARON JENNINGS, individually and as executrix of the estate of DARRELL JENNINGS, deceased, et al VS ARVINMERITOR INC., et al | OHIO |
| 11/17/20 | Deposition | TENA DANOS, et al VS HUNTINGTON INGALLS INC., et al | LOUISIANA |
| 1/11/21 | Deposition | LEONARDO JUARDO HERNANDEZ vs AUSTIN INDUSTRIES, INC., et al | TEXAS |
| | | | |

| | | | |
|---|---|---|---|
| 4/7/20 | Deposition | GERALD CRUMPLEY vs GEORGIA PACIFIC, LLC et al | LOUISIANA |
| 4/20/20 | Deposition | PAULA GOFF BROUSSARD vs GEOSOURCE f/k/a HUNT TOOL COMPANY, et al | LOUISIANA |
| 4/30/20 | Deposition | MELVIN BUTLER and LOUISE THERESE BUTLER, his wife, vs 3M COMPANY, et al | FLORIDA |

| | | | |
|---|---|---|---|
| 5/4/20 | Deposition | PHILLIP W. ACOSTA vs EAGLE, INC. et al | LOUISIANA |
| 5/26/20 | Deposition | CHARLES L. LANDRY, SR., et al, vs A C & S, INC, et al | LOUISIANA |
| 6/3/20 | Deposition | JAMES KINNALLY, personal representative of the estate of JOANNE KINNALLY vs RJ REYNOLDS TOBACCO COMPANY, et al | MASSACHUSETTS |
| 6/10/20 | Deposition | RONALD and SHARON PASZEK vs LORILLARD TOBACCO COMPANY, et al | INDIANA |
| 6/16/20 | Deposition | RICHARD A. MESTAS, SR. and LORI ANNE MUSE vs BORGWARNER MORSE TEC, LLC, et al | COLORADO |
| 6/23/20 | Deposition | TRACEY MCKEITHAN, as Personal Representative of the Estate of CYNTHIA RENAE BOWMAN, and VINCENT BOWMAN, Individually, vs BAYER CROPSCIENCE, INC., et al. | SOUTH CAROLINA |
| 6/25/20 | Deposition | JOSEPH LOUIS ST ROMAIN vs DELTA SOUTHERN CO., INC | LOUISIANA |
| 8/11/20 | Deposition | ANNE D. PALUMBO, individually and as executor for the estate of MARK PALUMBO vs JOHNSON & JOHNSON, et al | SOUTH CAROLINA |
| 8/27/20 | Deposition | JOHN R. BUGG, JR. and ALIKI BUGG vs CATERPILLAR, INC., et al | ILLINOIS |
| 9/8/20 | Deposition | GARY PARSONS, et ux. vs AIDA-AMERICA CORPORATION., et al | OHIO |
| 9/10/20 | Deposition | ROSALINO D. REYES and GEMMA M. REYES vs JOHNSON & JOHNSON, et al | CALIFORNIA |

| | | | |
|---|---|---|---|
| 9/17/20 | Deposition | ADRIENNE FRANSAS, ISABEL FRANSAS and GABRIELLA FRANSAS vs BRENTAG NORTH AMERICA INC., ET AL | FLORIDA |
| 10/1/20 | Deposition | CURT O. SAWMILLER, Individually and as Personal Representative of the Estate of PAUL SAWMILLER vs ACS AUXILIARIES, INC., et al | OHIO |
| 10/6/20 | Deposition | LORRAINE O'RIORDEN vs METROPOLITAN LIFE INSURANCE COMPANY, et al | MASSACHUSETTS |
| 10/12/20 | Deposition | SEBASTIAN P. MATACENA vs BANNER SUPPLY CO., et al | FLORIDA |
| 10/13/20 | Deposition | JOE CORONADO and LETICIA CORONADO vs AMERICAN HONDA CO. INC., et al | CALIFORNIA |
| 10/15/20 | Deposition | WILLIAM DICKENS and KARLA DICKENS vs A-1 AUTO PARTS AND REPAIR, et al | MISSISSIPPI |
| 10/27/20 | Deposition | ROBERT BOURGEOIS, II vs HUNTINGTON INGALLS, et al | LOUISIANA |
| 11/10/20 | Deposition | SHIRLEY BOUTIAN vs ANCO INSULATIONS, et al | LOUISIANA |
| 11/12/20 | Deposition | SHARON JENNINGS, individually and as executrix of the estate of DARRELL JENNINGS, deceased, et al VS ARVINMERITOR INC., et al | OHIO |
| 11/17/20 | Deposition | TENA DANOS, et al VS HUNTINGTON INGALLS INC., et al | LOUISIANA |
| 1/11/21 | Deposition | LEONARDO JUARDO HERNANDEZ vs AUSTIN INDUSTRIES, INC., et al | TEXAS |
| 1/26/21 | Deposition | GENE P. MADDUX vs ANCO, INC et al | LOUISIANA |
| 1/28/21 | Deposition | RICHARD B. SISK vs KAISER GYPSUM et al | CALIFORNIA |
| 2/5/21 | Deposition | WILLIAM LOSNER vs AIR PARTS & SUPPLY CO. et al | FLORIDA |
| 2/9/21 | Deposition | STEVEN D. FOUTS vs MORSE TEC, LLC, ET AL | MARYLAND |

| | | | |
|---|---|---|---|
| 2/25/21 | Deposition | KEVIN W. VAUGHN vs AIR & LIQUID SYSTEMS Corp., et al | WASHINGTON |
| 3/4/21 | Deposition | Tony Weatherman vs Honeywell International, et al | FLORIDA |
| 3/10/21 | Deposition | DONALD G. WINSLOW vs AIR & LIQUID SYSTEMS | WASHINGTON |
| 4/13/21 | Trial | RICHARD B. SISK vs KAISER GYPSUM et al | CALIFORNIA |
| 4/14/21 | Deposition | CHRISTINA PRUDENCIO VS JOHNSON & JOHNSON | CALIFORNIA |
| 4/29/21 | Deposition | JAMES, B. RENO VS ANCO INSULATIONS, INC, ET AL | LOUISIANA |
| 4/30/21 | Deposition | DENNIS LAURENT VS AVONDALE INDUSTRIES, INC, ET AL | LOUISIANA |
| 5/13/21 | Deposition | BETTY ANN BROUSSARD VS HUNTINGTON INGALLS, INC. f/k/a NORTHROP GUMMAN SHIP SYSTEMS, INC. f/k/a AVONDALE INDUSTRIES, INC, ET AL | LOUISIANA |
| 5/25/21 | Trial | KEVAN A. HOLDSWORTH and SHERRIE D. HOLDSWORTH vs 3M COMPANY, F/K/A MINNESOTA MINING AND MANUFACTURING COMPANY, ET AL | WASHINGTON |
| 5/28/21 | Trial | STEVEN D. FOUTS vs MORSE TEC, LLC, ET AL | MARYLAND |
| 6/16/21 | Trial | DONALD G. WINSLOW vs AIR & LIQUID SYSTEMS | WASHINGTON |
| 7/1/21 | DEPO | JAMES P. HOFIUS and KATHRYN A. HOFIUS vs HONEYWELL INTERNATIONAL, INC., et al. | ALABAMA |
| 7/15/21 | DEPO | JERRY CESARATTO and LUCILLE CESARATTO vs AIR & LIQUID SYSTEMS CORPORATION, et al. | WASHINGTON |
| 7/21/21 | TRIAL | SHARON JENNINGS, individually and as executrix of the estate of DARRELL JENNINGS, deceased, et al VS ARVINMERITOR INC., et al | OHIO |
| 7/29/21 | DEPO | GEMMA REYES, et al. vs JOHNSON & JOHNSON, et al. | CALIFORNIA |
| 8/3/21 | DEPO | VICTORIA PETAS, et al, vs JOHNSON & JOHNSON, et al | CALIFORNIA |
| 8/5/21 | DEPO | RABON MANNING vs GOULDS, et al | SOUTH CAROLINA |
| 8/10/21 | DEPO | RAYMOND A. HATTENBURG et ux., v. UNION CARBIDE CORP., et al | MARYLAND |
| 8/12/21 | DEPO | DOREEN MYERS | |
| 8/17/21 | DEPO | Doyle v. Imerys Talc America, Inc., et al. | CALIFORNIA |
| 8/19/21 | DEPO | James R. Mire et al. vs Stone & Webster, Inc, et al. | LOUISIANA |

| | | | |
|---|---|---|---|
| 8/24/21 | DEPO | Jocelyn McVoy et al. vs International Paper Company | LOUISIANA |
| 8/26/21 | DEPO | Alice Garcia vs CBS Corporation, et al | LOUISIANA |
| 8/31/21 | DEPO | Esther D. Mellor vs Arnold Lumber Co., et al. | RHODE ISLAND |
| 9/9/21 | DEPO | Denis R. Bouck vs Kansas City Southern Railway Company, et al. | LOUISIANA |
| 9/14/21 | Trial | RABON MANNING vs GOULDS, et al | SOUTH CAROLINA |
| 10/21/21 | DEPO | PAMELA LONGOBARDI, Individually and as Special Administrator of the Estate of EUGENE LONGOBARDI, deceased, v. BORG-WARNER CORPORATION, by its successor-in-interest, BORG-WARNER MORSE TEC, INC, et. al. | ILLINOIS |
| 12/21/21 | DEPO | Paul Hotard versus Avondale Industries, Inc et al | LOUISIANA |
| 1/20/22 | DEPO | Carolyn Johnson, as the surviving heir of David Johnson, deceased VS AFC HOLCRAFT, LLC, et al | MISSOURI |
| 1/25/22 | DEPO | George Lishman and Vicki Lishman V Air and Liquid Systems Corp, et al | ILLINOIS |
| 2/17/22 | DEPO | Jackie Shields V 3M Company, et al | GEORGIA |
| 3/1/22 | DEPO | Walter Hand vs Exxon Mobil Corp. | CALIFORNIA |
| 3/9/22 | DEPO | William & Pearl McSherry vs AW Chesterton Co et al | CALIFORNIA |
| 3/15/22 | DEPO | Wanda Ferjutz (Estate of John Ferjutz) VSCarlisle Industrial Brake and Friction, Inc., et al | OHIO |
| 3/18/22 | DEPO | Trisha Babler and David Babler VS Soo Line Railroad Company and Sprinkmann Sons Corp. | WISCONSIN |
| 4/5/22 | DEPO | Charles Hough | FLORIDA |
| 4/28/22 | DEPO | Henry Terrones (Estate of Dante Terrones) VS Metropolitan Life Insurance Company, et al | MASSACHUSETTS |
| 5/26/22 | DEPO | Jerome and Carol Zetzsche VS ABB, Inc et al | WASHINGTON |
| 5/27/22 | DEPO | Richard Boetsch VS AW Chesterton Co., et al | CALIFORNIA |
| 6/1/22 | DEPO | Ta VS Kaiser Gypsum Company, Inc et al | CALIFORNIA |
| 6/2/22 | DEPO | Sarah Yore (Estate of George Yore) VS Volkswagen et al | MASSACHUSETTS |

| DATE | TYPE | CASE | STATE | FIRM |
|---|---|---|---|---|
| 6/9/22 | DEPO | Paul E. Bickford et al VS R.J. Reynolds Tobacco Co. | MASS | Ferraro |
| 6/21/22 | DEPO | Ann Connell et al VS Barrett Minerals Inc., et | MASS | Simon Greenstone |
| 7/21/22 | DEPO | Estate of Sophie Lerro VS Texaco Inc., et al | CA | Motley Rice |
| 8/16/22 | DEPO | Gerald Rogers et al VS Aurora Pump Co., et al | SD | Nemeroff |
| 8/23/22 | DEPO | Robert Critney et al VS | | Waddell Anderman |
| 9/22/22, 9/29/22 | DEPO | Chloyde Pelton et al VS Air and Liquid Systems Corp., et al | IL | Flint Cooper |

| | | | | |
|---|---|---|---|---|
| 10/3/22 | DEPO | Meredith Egli VS Johnson & Johnson et al | CA | Kazan |
| 10/12/22 | DEPO | Ruth Martin VS Aramis Inc., et al | CA | Simon Greenstone |
| 10/21/22 | DEPO | Henry Nuncio Falcone VS Anco Insulations, Inc et al | LA | Pourciau |
| 10/24/22 | DEPO | Patricia Lydon (Estate of Richard Lydon) VS Alcatel-Lucent USA, Inc et al | MA | Ferraro |
| 11/01/22 | DEPO | Patricia and Stephan McElroy VS AT&T Corp. et al | NC | FLINT |
| 11/03/22 | TRIAL | JAMES P. HOFIUS and KATHRYN A. HOFIUS vs HONEYWELL INTERNATIONAL, INC., et al. | AL | Waters Kraus |
| 11/09 & 15/22 | DEPO | Basgal VS Amcord, Inc | CA | Pierce Lewis |
| 11/10/22 | DEPO | Frances Coit VS Avon Products, Inc et al | CA | KAZAN |
| 11/22/22 | DEPO | Curtis & Diane EMIGH vs Borgwarner Morse TEC, LLC | AL | Beasley Allen |
| 11/23/22 | DEPO | Joan Lee Beck VS Ralphs Grocery Co., et al | CA | Waters Kraus |
| 12/20/22 | DEPO | Larry & Kendra Delaney VS BNSF Railway Co. et al | NM | Nemeroff |
| 12/27/22 | DEPO | Linda Crossland VS Huntington Ingalls, Inc et al | LA | Landry & Swarr |
| 01/03/23 | DEPO | Wendy Kendrick VS Avon Products, Inc et al | FL | Flint |
| 01/10/23 | DEPO | Andrew Fank, JR vs Eagle, Inc et al | LA | Nemeroff |
| 02/21/23 | DEPO | Vanessa Paul, et al VS A.W. Chesterton Co., et al | IN | DOB+S |
| 03/02/23 | DEPO | Michael Rhodes vs Anco Insulations, et al | LA | Hoffman |
| 03/09/23 | DEPO | Karen Belcher, et al vs Eagle Inc., et al | LA | Landry & Swarr |
| 03/16/23 | DEPO | Cynthia Marsh, et al vs The Continental Insurance Co., et al | LA | Motley Rice |
| 03/21/23 | DEPO | Evelyn Conerly Hutchins, *et al* vs The Continental Insurance Co., et al | LA | Motley Rice |
| 04/04/23 | DEPO | Roy A. Merrill, et al VS Arvinmeritor Inc., et al | CA | Lanier |
| 04/20/23 | DEPO | Brenda Palermo vs Eagle Inc., et al | LA | Landry & Swarr |
| 05/02/23 | DEPO | Karen Heine Hammel vs Ralph's Grocery Co., et al | CA | Waters Kraus |
| 05/04/23 | DEPO | Candace Vaughan et al vs Eaton Corp., et al | NC | Flint Cooper |
| 05/09/23 | DEPO | Matthew Streck et al VS Johnson & Johnson et al | KY | Satterley & Kelley |
| 05/16/23 | DEPO | Tony Armistead, estate of Rita Armistead VS AMTICO et al | MO | Flint Cooper |
| 05/25/23 | DEPO | Robert Collins VS Allied Fluid Products Corp., et al | CA | Kazan |
| 05/30/23 | DEPO | Don Hamilton et al VS R.E. Kramig & Co., et al | OH | Kelley & Ferraro |
| 06/08/23 | DEPO | Don Hamilton et al VS R.E. Kramig & Co., et al | OH | Kelley & Ferraro |
| 07/05/23 | DEPO | Adele Waud, estate of William Waud VS Bennett Auto Supply | FL | Ferraro |
| 07/11/23 | DEPO | Robert Martin, et al VS Kaiser Gypsum, et al | TX | Simon Greenstone |
| 07/25/23 | DEPO | Barbara and Donald Korte VS 84 Lumber Company | MO | SWMW |
| 8/1/23 | Trial Pres. | Barbara and Donald Korte VS 84 Lumber Company | MO | SWMW |
| 8/31/23 | DEPO | Samson and Gen Bareh VS Honeywell International, et al | CA | Kazan |
| 9/7/23 | DEPO | Stephen Scheinberg, et al VS Colgate-Palmolive, et al | OH | Kelley-Ferraro |